UNITED STATES of America,
Plaintiff–Appellee,

v.

Heriberto CARDENAS–CARDENAS,
Defendant–Appellant.

No. 08–40210

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 25, 2008.

Renata Ann Gowie, James Lee Turner, Asst. U.S. Attys., Houston, TX, for U.S.

Marjorie A. Meyers, Fed. Pub. Def., Timothy William Crooks, Margaret Christina Ling, Asst. Fed. Pub. Defenders,

Molly E. Odom, Houston, TX, for Defendant–Appellant.

Before JOLLY, BENAVIDES and HAYNES, Circuit Judges.

PER CURIAM:

Heriberto Cardenas–Cardenas appeals the sentence imposed following his conviction on his guilty plea to a charge of being an alien unlawfully present in the United States after deportation. He argues that the district court reversibly erred by imposing a 16–level increase to his base offense level based upon its determination that his prior Texas conviction for burglary of a habitation constituted a crime of violence.

As Cardenas–Cardenas acknowledges, a panel of this court previously held that a violation of TEX. PENAL CODE ANN. § 30.02(a)(1), the statute pertaining to his prior burglary conviction, is a crime of violence for purposes of § 2L1.2 because it is equivalent to the enumerated offense of burglary of a dwelling. *See United States v. Garcia–Mendez,* 420 F.3d 454, 456–57 (5th Cir.2005); *see also* U.S.S.G. § 2L1.2, comment n.1(B)(iii). Nevertheless, Cardenas–Cardenas argues that the Supreme Court's recent decision in *James v. United States,* 550 U.S. 192, 127 S.Ct. 1586, 1599–1600, 167 L.Ed.2d 532 (2007), overrules this circuit's precedent. We disagree and determine that this argument is, as Cardenas–Cardenas concedes, foreclosed.

In *James,* the Supreme Court noted in dicta that because the Florida burglary statute at issue in that case criminalized the mere unlawful entry onto the curtilage of a structure, rather than entry into the structure itself, the statute contemplates conduct beyond generic burglary. *Id.* at

1599. This, however, was not the holding of *James*, which did not present the issue whether burglary in Florida constitutes an enumerated offense that could be used to impose a guidelines sentencing adjustment under 2L1.2. Rather, *James* raised the question whether a Florida burglary conviction was a violent felony for purposes of the Armed Career Criminal Act, 18 U.S.C. § 924(e). *Id.* at 1590; *see also United States v. Gomez–Guerra*, 485 F.3d 301, 303 (5th Cir.), *cert. denied*, —— U.S. ——, 128 S.Ct. 156, 169 L.Ed.2d 106 (2007).

Cardenas–Cardenas's argument is unavailing even under the *James* dicta. In contrast to Florida's burglary statute, "habitation" under § 30.02(a)(1) does not include the curtilage surrounding the habitable structure. *See* § 30.01(1); *St. Julian v. State*, 874 S.W.2d 669, 671 (Tex. Crim.App.1994). Consequently, *James* does not undermine our conclusions in *Garcia–Mendez* that a violation of § 30.02(a)(1) constitutes "burglary of a dwelling" as that phrase is generically used and, concomitantly, that a conviction under that statute will support a sentencing adjustment under § 2L1.2(b)(1)(A)(ii).

Cardenas–Cardenas has shown no error in connection with his sentence. Accordingly, the judgment of the district court is AFFIRMED.